**Francisco Andres GONZALEZ SANTOS, aka Francisco Gonzalez Santos, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71864

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2016 *

FILED June 01, 2016

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

Guillermo Emilio Ortiz, Law Offices of Guillermo Ortiz, Los Angeles, CA, for Petitioner.

Andrew Jacob Oliveira, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: REINHARDT, W. FLETCHER, and OWENS, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provid-

## MEMORANDUM **

Francisco Andres Gonzalez Santos, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's order of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo constitutional claims, *Singh v. Ashcroft*, 367 F.3d 1182, 1185 (9th Cir. 2004), and review for substantial evidence the agency's continuous physical presence determination, *Ibarra–Flores v. Gonzales*, 439 F.3d 614, 618 (9th Cir. 2006). We deny in part and dismiss in part the petition for review.

Gonzalez Santos' contention that the agency's allegedly inadequate translation at his hearing violated his due process rights is unavailing, where the record indicates Gonzalez Santos understood the questions posed to him during his hearing through the Spanish language interpreter and that he answered accordingly. *See Perez–Lastor v. I.N.S.*, 208 F.3d 773, 778 (9th Cir. 2000) (discussing types of evidence that indicate an inadequate translation).

Substantial evidence supports the agency's determination that Gonzalez Santos failed to establish eligibility for cancellation of removal, where he testified that he entered the United States after the date from which he would have had to establish ten years of continuous physical presence. *See* 8 U.S.C. § 1229b(b)(1)(A).

We lack jurisdiction to review Gonzalez Santos' unexhausted contention that he was deprived of his right to counsel. 8 U.S.C. § 1252(d)(1); *see also Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir. 2004)

ed by 9th Cir. R. 36–3.

("[Section] 1252(d)(1) mandates exhaustion and therefore generally bars us, for lack of subject-matter jurisdiction, from reaching the merits of a legal claim not presented in administrative proceedings below.")

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**